B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Mississippi

In re   **Danny Hall,**
      **Judy Hall**

Debtors

Case No. __11-03139-EE__

Chapter __11__

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 10,747,250.00 | | |
| B - Personal Property | Yes | 6 | 1,713,358.06 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 7,155,180.08 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 6 | | 102,970.64 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | 743,896.89 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 30,000.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 28,995.00 |
| Total Number of Sheets of ALL Schedules | | 32 | | | |
| Total Assets | | | 12,460,608.06 | | |
| Total Liabilities | | | | 8,002,047.61 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of Mississippi

In re    **Danny Hall,**
        **Judy Hall**

Debtors

Case No.   **11-03139-EE**

Chapter      **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Danny Hall,**                                            Case No.    **11-03139-EE**
         **Judy Hall**
                                                                   
                          Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|:---:|---:|---:|
| Homestead located at 523 Holly Bush Rd., Brandon, MS | Fee simple | J | 800,000.00 | 640,000.00 |
| Harris Hall at Holly Bush Bed & Breakfast & 5 ac. located at 521 Holly Bush Rd., Brandon, MS | Fee simple | J | 400,000.00 | 245,995.00 |
| 1.75 Ac. Located on Old Brandon Rd., Flowood, MS | Fee simple | W | 600,000.00 | 219,344.00 |
| NOTE:  AMOUNT OF SECURED CLAIM INCLUDES THAT ON TWO BULLDOZERS, FOUR DUMP TRUCKS & 2 TRACKHOES | | | | |
| 3,800 s.f. Office Building located at 307 Pearson Rd., Pearl, MS, and housing Riverwind Construction, salon and empty space, and adjacent parking lot | Fee simple | W | 450,000.00 | 125,620.08 |
| Rental House located at 418 Poplar Blvd., Pearl, MS 39208 | Fee simple | J | 160,000.00 | 133,000.00 |
| Rental House located at 207 Sycamore Ct., Pearl, MS 39208 | Fee simple | J | 140,000.00 | 104,000.00 |
| Rental House located at 427 Poplar Blvd., Pearl, MS 39208 | Fee simple | J | 140,000.00 | 118,888.28 |
| 6,000 s.f. Building located at 305 Pearson Rd., Pearl, MS 39208, and housing Claudia's Day Care | Fee simple | W | 400,000.00 | 194,357.91 |
| 48.95 ac. in Pearl, Rankin Co., MS, adjoining Phase IIIA, IIIB & Phase II of Residences of Riverwind | Fee simple | J | 734,250.00 | 419,718.50 |
| Lots 23, 24 & 37, Phase IIIB, Residences of Riverwind, Pearl, MS | Fee simple | J | 120,000.00 | 120,229.00 |
| Lot 31, Phase IIIB, of Residences of Riverwind, Pearl, MS | Fee simple | J | 43,000.00 | 43,655.00 |

|  | Sub-Total > | 3,987,250.00 | (Total of this page) |
|---|---|---|---|

___1___    continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re  **Danny Hall,**
      **Judy Hall**

Case No.  **11-03139-EE**

Debtors

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental House at 203 Sycamore Ct., Pearl, MS 39208** | **Fee simple** | **J** | **140,000.00** | **106,837.91** |
| **8,400 Commercial Building located at 3 Mac and Bones, Pearl, MS 39208** | **Fee simple** | **J** | **1,200,000.00** | **1,012,012.91** |
| **9.03 ac. located at Corner of Hwy. 8, Old Brandon Rd., and Bass Pro Blvd., Flowood, MS ($3,100,000)** | **Fee simple** | **J** | **3,100,000.00** | **1,720,586.00** |
| **NOTE:  CLAIM AMOUNT REPRESENTS ONE-HALF OF THE DEBT SECURED BY THIS PARCEL, THE 5.42 AC. PARCEL BELOW, AND CASH COLLATERAL OF THE DEBTORS** | | | | |
| **5.42 ac. located at Corner of Riverwind Drive & Mac and Bones Blvd., Pearl, MS** | | **J** | **2,300,000.00** | **1,720,586.00** |
| **NOTE:  CLAIM AMOUNT REPRESENTS ONE-HALF OF THE DEBT SECURED BY THIS PARCEL, THE 9.03 AC. PARCEL ABOVE, AND CASH COLLATERAL OF THE DEBTORS** | | | | |
| **Playground adjoining 6,000 s.f. Building located at 305 Pearson Rd., Pearl, MS, and housing Claudia's Day Care** | **Fee simple** | **W** | **20,000.00** | **0.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **6,760,000.00** | (Total of this page) |
| Total > | **10,747,250.00** | |

(Report also on Summary of Schedules)

Sheet  __1__  of  __1__   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Danny Hall,**                                          Case No. ___**11-03139-EE**___
      **Judy Hall**
                                   **Debtors**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Account No. 2300 of Hall Enterpises at BancorpSouth | J | 1,562.00 |
| | | Joint Checking Acct. No. 5794 at BancorpSouth | J | 135.00 |
| | | Joint Savings Account No. 1695 at BancorpSouth | J | 20.00 |
| | | Joint Checking Account No. 9874 at Priority One Bank | J | 381.01 |
| | | Checking Account No. 0044 of Riverwind Real Estate, Inc. (now dissolved) at Priority One Bank | J | 0.00 |
| | | NOTE: ACCOUNT BALANCE WAS ACTUALLY <$25.19> ON FILING DATE | | |
| | | Checking Account No. 8286 of Judy Hall d/b/a Sweet Southern Consignment at Priority One Bank | W | 0.00 |
| | | NOTE: ACCOUNT BALANCE WAS ACTUALLY <$296.13> ON FILING DATE | | |
| | | Joint Certificate of Deposit No. 5688 at Priority One Bank | J | 1,000,000.00 |
| | | NOTE: BANK FROZE THIS C.D. PRIOR TO FILING DATE | | |
| | | Joint Certificate of Deposit No. 5047 at Priority One Bank | J | 48,985.86 |
| | | NOTE: BANK FROZE THIS ACCOUNT PRIOR TO FILING DATE | | |
| | | Checking Account No. 4086 of Riverwind Homes, Inc., now dissolved | J | 55.14 |

                                                    Sub-Total >      **1,051,139.01**
                                          (Total of this page)

___5___  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Danny Hall,**
     **Judy Hall**
                 Debtors

Case No.   **11-03139-EE**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Joint Savings Account No. 6554 at Ally Bank | J | 109.00 |
| | | Joint Checking Account No. 5827 at Merchants & Farmers Bank | J | 16.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Household Contents; Homestead at 523 Holly Bush Rd., Brandon, MS | J | 10,000.00 |
| | | Household Contents; Bed & Breakfast at 521 Holly Bush Rd., Brandon, MS | J | 5,000.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | Shirts, Slacks, Jeans, Jacket, Coats, Shoes, Boots | H | 500.00 |
| | | Blouses, Slacks, Dresses, Jeans, Jackets, Coats, Shoes | W | 750.00 |
| 7. Furs and jewelry. | | Wedding Rings, Watches, etc. | J | 5,000.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | $500,000 term life insurance policy with Met Life and $200,000 term life insurance policy with Lafayette Life | W | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Sub-Total >    21,375.00
(Total of this page)

Sheet __1__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Danny Hall,**
        **Judy Hall**

Case No. ___**11-03139-EE**_____

Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Kidz Rock, Inc. (this entity's only value is its checking account)** | J | 4,500.00 |
| | | **Riverwind Construction, Inc. (this entity's only value is its checking account)** | J | 76,500.00 |
| | | **Exxon Mobil Corporation Investment Plan** | J | 875.44 |
| | | **Common Stock of Phillip Morris International, Inc.** | J | 878.03 |
| | | **Common Stock of Altria Group, Inc.** | J | 945.58 |
| | | **Riverwind Development, Inc.** | J | 0.00 |
| | | **NOTE:  ALTHOUGH THIS ENTITY WAS ESTABLISHED IN 1999, AND HAS NOT BEEN DISSOLVED, IT WAS NEVER ACTIVE, A TAX I.D. WAS NEVER OBTAINED FOR IT, AND IT HAS NO ASSETS** | | |
| | | **Riverwind Residences, LLC** | J | 0.00 |
| | | **NOTE:  ALTHOUGH THIS ENTITY WAS ESTABLISHED IN 2000, AND IT HAS NOT BEEN DISSOLVED, IT HAS NOT BEEN ACTIVE SINCE 2005, AND IT HAS NO ASSETS.** | | |
| | | **Riverwind Properties, LLC** | J | 0.00 |
| | | **NOTE:  ALTHOUGH THIS ENTITY WAS ESTABLISHED IN 1999, AND HAS NOT BEEN DISSOLVED, IT WAS NEVER ACTIVE, A TAX I.D. WAS NEVER OBTAINED FOR IT, AND IT HAS NO ASSETS** | | |
| | | **Riverwind, LLC** | J | 0.00 |
| | | **NOTE:  ALTHOUGH THIS ENTITY WAS ESTABLISHED IN 2006, AND HAS NOT BEEN DISSOLVED, IT WAS NEVER ACTIVE, AND IT HAS NO ASSETS** | | |
| | | **Riverwind Enterprises, LLC** | J | 2,500.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |

Sub-Total >     86,199.05
(Total of this page)

Sheet __2__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Danny Hall,**
        **Judy Hall**

Case No. _____**11-03139-EE**_____

_____,
Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 16. Accounts receivable. | | **Monthly Rentals** | J | 20,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2010 Chevrolet Express Van, VIN 1GA2GZDG4A1103605** | J | 28,000.00 |
| | | **2007 Cadillac Escalade, VIN 1GYEC63807R297837** | J | 32,000.00 |

Sub-Total >          80,000.00
(Total of this page)

Sheet __**3**__ of __**5**__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Danny Hall,**
         **Judy Hall**

Case No.    **11-03139-EE**

_____
Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2006 G-6 Pontiac GT, VIN 1G2ZH36N774174336, driven by Debtors' daughter | J | 12,500.00 |
| | | 2006 325i BMW, VINWBAVB13536KX63881, driven by Joint Debtor's brother | H | 15,000.00 |
| | | 1998 Fleetwood Pace Arrow Motor Home, VIN 1GBLP37J5V3312964 | J | 36,000.00 |
| | | 2006 Honda Accord E, VIN 1HGCM66516A036324, driven by Debtors' daughter | J | 11,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Desk, Chair, File Cabinet, Computer, Printer, Office Supplies | J | 5,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | 2009 John Deere Bulldozer | J | 98,000.00 |
| | | 2006 SR20 Col Trench Box S #4613, for construction | J | 2,040.00 |
| | | 2006 Woods GTC60 Tiller | J | 1,585.00 |
| | | 2006 BB72 Woods Cutter, S/N 982201 | J | 1,490.00 |
| | | 2006 PRD7200 Woods Mower, S/N 1D55815 | J | 1,935.00 |
| | | 2006 Trail Master, S/N 5BEBU20287C144710 | J | 3,395.00 |
| | | 1996 John Deere 790 Trackhoe, S/N FF90EX015506 | J | 65,000.00 |
| | | 1994 DresserTD 20G Dozer, S/N P051238/POS1236 | J | 45,000.00 |
| | | 1998 John Deere 650G Dozer, S/N TD650GGW838764 | J | 50,000.00 |
| | | 2006 New Holland Tractor w/Top & Tilt, S/N Z6DB01097 | J | 21,200.00 |
| | | 2004 Model PC200LC-7L Komatsu Trackhoe , S/N A86656 | J | 75,000.00 |
| | | 2001 GMC Tandem Truck | J | 15,000.00 |
| | | 2002 GMC Tandem Truck | J | 15,000.00 |

Sub-Total >    474,645.00
(Total of this page)

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **Danny Hall,**                                          Case No.     **11-03139-EE**
          **Judy Hall**
_____
                        Debtors

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          0.00
(Total of this page)
Total >      1,713,358.06

(Report also on Summary of Schedules)

Sheet __5__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6C (Official Form 6C) (4/10)

In re    **Danny Hall,**
     **Judy Hall**

Case No.   __11-03139-EE__

                                    Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **Homestead located at 523 Holly Bush Rd., Brandon, MS** | Miss. Code Ann. § 85-3-21 | 75,000.00 | 800,000.00 |
| **Household Goods and Furnishings** | | | |
| **Household Contents; Homestead at 523 Holly Bush Rd., Brandon, MS** | Miss. Code Ann. § 85-3-1(a) | 10,000.00 | 10,000.00 |
| **Household Contents; Bed & Breakfast at 521 Holly Bush Rd., Brandon, MS** | Miss. Code Ann. § 85-3-1(a) | 1,860.00 | 5,000.00 |
| **Wearing Apparel** | | | |
| **Shirts, Slacks, Jeans, Jacket, Coats, Shoes, Boots** | Miss. Code Ann. § 85-3-1(a) | 500.00 | 500.00 |
| **Blouses, Slacks, Dresses, Jeans, Jackets, Coats, Shoes** | Miss. Code Ann. § 85-3-1(a) | 750.00 | 750.00 |
| **Furs and Jewelry** | | | |
| **Wedding Rings, Watches, etc.** | Miss. Code Ann. § 85-3-1(a) | 5,000.00 | 5,000.00 |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2007 Cadillac Escalade, VIN 1GYEC63807R297837** | Miss. Code Ann. § 85-3-1(a) | 1,675.00 | 32,000.00 |
| **1998 Fleetwood Pace Arrow Motor Home, VIN 1GBLP37J5V3312964** | Miss. Code Ann. § 85-3-1(a) | 215.00 | 36,000.00 |
| | Total: | 95,000.00 | 889,250.00 |

__0__    continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re  **Danny Hall,**
       **Judy Hall**

Case No.   **11-03139-EE**

_____,
Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. **3608** **Ally** P. O. Box 380902 Minneapolis, MN 55438 | X | | W | | | 04/23/10 Purchase Money Security 2010 Chevrolet Express Van, VIN 1GA2GZDG4A1103605 | | | | | |
| | | | | | | Value $           28,000.00 | | | | 28,000.00 | 0.00 |
| Account No. **2593** **Ally** P. O. Box 380902 Minneapolis, MN 55438 | | | | J | | 11/09/10 Purchase Money Security 2007 Cadillac Escalade, VIN 1GYEC63807R297837 | | | | | |
| | | | | | | Value $           32,000.00 | | | | 30,325.00 | 0.00 |
| Account No. **Ally** P. O. Box 380902 Minneapolis, MN 55438 | | | | J | | 11/07 Purchase Money Security 2006 G-6 Pontiac GT, VIN 1G2ZH36N774174336 | | | | | |
| | | | | | | Value $           12,500.00 | | | | 12,227.00 | 0.00 |
| Account No. **1101** **B B & T Bank** P. O. Box 2067 Greenville, SC 29602-2067 | | | | J | | 08/07 First Mortgage Homestead located at 523 Holly Bush Rd., Brandon, MS | | | | | |
| | | | | | | Value $          800,000.00 | | | | 640,000.00 | 0.00 |

**4**  continuation sheets attached

Subtotal
(Total of this page)           710,552.00     0.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **Danny Hall,**
       **Judy Hall**

Case No.   **11-03139-EE**

_____ ,
Debtors

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **1339**<br><br>**Bank of America**<br>**P. O. Box 851001**<br>**Dallas, TX 75285-1001** | | | J | 1997<br><br>**Purchase Money Security**<br><br>**1998 Fleetwood Pace Arrow Motor Home, VIN 1GBLP37J5V3312964** | | | | | |
| | | | | Value $      **36,000.00** | | | | **35,785.00** | **0.00** |
| Account No. **4298**<br><br>**Honda**<br>**1250 North Meadow**<br>**Roswell, GA 30076** | | | J | 04/15/09<br><br>**Purchase Money Security**<br><br>**2006 Honda Accord E, VIN 1HGCM66516A036324** | | | | | |
| | | | | Value $      **11,500.00** | | | | **11,163.00** | **0.00** |
| Account No. **4978**<br><br>**John Deere Credit**<br>**P. O. Box 6600**<br>**Johnston, IA 50131-6600** | | | J | 05/09<br><br>**Purchase Money Security**<br><br>**2009 Bulldozer** | | | | | |
| | | | | Value $      **98,000.00** | | | | **98,000.00** | **0.00** |
| Account No. **0181**<br><br>**Merchants & Planters B**<br>**P. O. Box 699**<br>**Raymond, MS 39154** | | | J | 12/27/07<br><br>**Loan of Riverwind Homes, Inc. (now dissolved), against Rental House located at 207 Sycamore Ct., Pearl, MS** | | | | | |
| | | | | Value $      **140,000.00** | | | | **104,000.00** | **0.00** |
| Account No.<br><br>**Metropolitan Bank**<br>**P. O. Box 837**<br>**Crystal Sprin, MS 39059** | | | J | **Rental House located at 418 Poplar Blvd., Pearl, MS** | | | | | |
| | | | | Value $      **160,000.00** | | | | **133,000.00** | **0.00** |

Sheet  **1**  of  **4**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      **381,948.00**      **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re  **Danny Hall,**
**Judy Hall**

Case No. ___**11-03139-EE**___

_____,
Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **3105** | | | | | 1998 | | | | | |
| PHH Mortgage 2001 Bishops Gate Blvd Mount Laurel, NJ 08054 | | | | J | First Mortgage<br><br>Harris Hall at Holly Bush Bed & Breakfast & 5 ac. located at 521 Holly Bush Rd., Brandon, MS | | | | | |
| | | | | | Value $            400,000.00 | | | | 245,995.00 | 0.00 |
| Account No. **1960** | | | | | Spring, 2009 | | | | | |
| Priority One Bank P. O. Box 560 Magee, MS 39111 | | | | J | First Mortgage<br><br>3,800 s.f. Office Building located at 307 Pearson Rd., Pearl, MS, and housing Riverwind Construction, salon and empty space | | | | | |
| | | | | | Value $            400,000.00 | | | | 115,058.44 | 0.00 |
| Account No. **9864** | | | | | Equipment (2 bulldozers, 4 dump trucks & 2 trackhoes) & 1.75 Ac. located on Old Brandon Rd., Flowood, MS | | | | | |
| Priority One Bank P. O. Box 560 Magee, MS 39111 | | | | J | | | | | | |
| | | | | | Value $          1,000,000.00 | | | | 219,343.69 | 0.00 |
| Account No. **9073** | | | | | Second Mortgage | | | | | |
| Priority One Bank P. O. Box 560 Magee, MS 39111 | | | | J | Rental House located at 427 Poplar Blvd., Pearl, MS | | | | | |
| | | | | | Value $            140,000.00 | | | | 10,081.64 | 0.00 |
| Account No. **0712** | | | | | 07/20/10 | | | | | |
| Priority One Bank P. O. Box 560 Magee, MS 39111 | | | | J | 8,400 Commercial Building located at 3 Mac and Bones, Pearl, MS | | | | | |
| | | | | | Value $          1,200,000.00 | | | | 1,012,012.91 | 0.00 |

Sheet **2** of **4** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 1,602,491.68 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Danny Hall,**
       **Judy Hall**

Case No. ___**11-03139-EE**___

_____,
Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **9896 7288 1704 2048 2752 2760** <br><br> Priority One Bank <br> P. O. Box 560 <br> Magee, MS 39111 | | J | (1) 9.03 ac. at Corner of Hwy. 8, Old Brandon Rd., and Bass Pro Blvd., Flowood, MS (2) 5.42 ac. at Corner of Riverwind Drive & Mac & Bones Blvd., Pearl, MS; (3) Assignment of Debtors' two C.D.s; and Checking Acct. of Riverwind Construction <br> Value $        **6,600,000.00** | | | | 3,441,172.00 | 0.00 |
| Account No. **7600** <br><br> Priority One Bank <br> P. O. Box 560 <br> Magee, MS 39111 | | W | 6,000 s.f. Building located at 305 Pearson Rd., Pearl, MS, and housing Claudia's Day Care <br><br> Value $        **400,000.00** | | | | 194,357.92 | 0.00 |
| Account No. **1960** <br><br> Priority One Bank <br> P. O. Box 560 <br> Magee, MS 39111 | | J | 2000 <br> Deed of Trust <br> 48.95 ac. in Pearl, MS, adjoining Phase IIIA, IIIB & Phase II of Residences of Riverwind <br> Value $        **734,250.00** | | | | 419,718.50 | 0.00 |
| Account No. **4944** <br><br> Priority One Bank <br> P. O. Box 560 <br> Magee, MS 39111 | | J | 2008 <br> Lots 23, 24 & 37, Phase IIIB, Residences of Riverwind, Pearl, MS <br><br> Value $        **120,000.00** | | | | 120,229.00 | 229.00 |
| Account No. **6392** <br><br> Priority One Bank <br> P. O. Box 560 <br> Magee, MS 39111 | | J | Early 2009 <br> First Mortgage <br> Rental House located at 427 Poplar Blvd., Pearl, MS <br> Value $        **140,000.00** | | | | 108,806.73 | 0.00 |

Sheet **3** of **4** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      4,284,284.15      229.00

B6D (Official Form 6D) (12/07) - Cont.

In re     **Danny Hall,**                         Case No.     **11-03139-EE**
              **Judy Hall**

                                        Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **1544** | | | | | **2008** | | | | | |
| **Priority One Bank** P. O. Box 560 Magee, MS 39111 | | | | J | Lot 31, Phase IIIB, Residences of Riverwind, Pearl, MS | | | | | |
| | | | | | Value $            **43,000.00** | | | | **43,655.00** | **655.00** |
| Account No. **3760** | | | | | **Early 2009** | | | | | |
| **Priority One Bank** P. O. Box 560 Magee, MS 39111 | | | | J | Rental House at 203 Sycamore Ct., Pearl, MS | | | | | |
| | | | | | Value $          **140,000.00** | | | | **106,837.91** | **0.00** |
| Account No. | | | | | **2008** | | | | | |
| **Priority One Bank** P. O. Box 560 Magee, MS 39111 | | | | J | Second Mortgage 3,800 s.f. Office Building located at 307 Pearson Rd., Pearl, MS, and housing Riverwind Construction, salon, and empty space, and adjacent parking lot | | | | | |
| | | | | | Value $          **450,000.00** | | | | **10,561.64** | **0.00** |
| Account No. **0001** | | | | | **04/01/09** | | | | | |
| **Toyota** P. O. Box 5855 Carol Stream, IL 60197-5855 | | H | | | Purchase Money Security 2006 325i BMW, VINWBAVB13536KX63881 | | | | | |
| | | | | | Value $            **15,000.00** | | | | **14,849.70** | **0.00** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet  **4**  of  **4**  continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **175,904.25** | **655.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **7,155,180.08** | **884.00** |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                  Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

In re    **Danny Hall,**
        **Judy Hall,**

Case No.   **11-03139-EE**

                                       Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

     Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

\* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

            **5**     continuation sheets attached

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Danny Hall,**
         **Judy Hall**

Case No. ___**11-03139-EE**___

_____,
Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| **Account No. 3564** | | | | | 2009 & 2010 | | | | | | |
| Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | | | J | Ad Valorem Taxes on 4.58 ac. of 48.95 ac. in Pearl, MS, adjoining Phase IIIA, IIIB & Phase II of Residences of Riverwind | | | | 869.94 | 0.00 | 869.94 |
| **Account No. 8811** | | | | | 2009 & 2010 | | | | | | |
| Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | | | J | Ad Valorem Taxes on 13.3 ac. of 48.95 ac. in Pearl, MS, adjoining Phase IIIA, IIIB & Phase II of Residences of Riverwind | | | | 2,514.84 | 0.00 | 2,514.84 |
| **Account No. 8812** | | | | | 2009 & 2010 | | | | | | |
| Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | | | J | Ad Valorem Taxes on 13.3 ac. of 48.95 ac. in Pearl, MS, adjoining Phase IIIA, IIIB & Phase II of Residences of Riverwind | | | | 2,077.22 | 0.00 | 2,077.22 |
| **Account No. 8813** | | | | | 2009 & 2010 | | | | | | |
| Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | | | J | Ad Valorem Taxes on 5.9 ac. of 48.95 ac. in Pearl, MS, adjoining Phase IIIA, IIIB & Phase II of Residences of Riverwind | | | | 1,118.94 | 0.00 | 1,118.94 |
| **Account No. 6942** | | | | | 2009 & 2010 | | | | | | |
| Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | | | J | Ad Valorem Taxes on 4.76 ac. of 48.95 ac. in Pearl, MS, adjoining Phase IIIA, IIIB & Phase II of Residences of Riverwind | | | | 562.86 | 0.00 | 562.86 |

Sheet __1__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 7,143.80 | 7,143.80 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Danny Hall,**
         **Judy Hall**

Case No.    **11-03139-EE**

_____,
Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 8868<br><br>Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | J | 2009 & 2010<br><br>Ad Valorem Taxes on 2.11 ac. of 48.95 ac. in Pearl, MS, adjoining Phase IIIA, IIIB & Phase II of Residences of Riverwind | | | | 404.12 | 0.00 | 404.12 |
| Account No. 8781<br><br>Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | W | 2009 & 2010<br><br>Ad Valorem Taxes on 5.0 ac. of 48.95 ac. in Pearl, MS, adjoining Phase IIIA, IIIB & Phase II of Residences of Riverwind | | | | 949.20 | 0.00 | 949.20 |
| Account No. 3908, 3909 & 3922<br><br>Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | J | 2009 & 2010<br><br>Ad Valorem Taxes on Lots 23, 24 & 37, Phase IIIB, Residences of Riverwind, Pearl, MS | | | | 1,772.34 | 0.00 | 1,772.34 |
| Account No. 3916<br><br>Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | J | 2009 & 2010<br><br>Ad Valorem Taxes on Lot 31, Phase IIIB, of Residences of Riverwind, Pearl, MS | | | | 590.78 | 0.00 | 590.78 |
| Account No. 3915<br><br>Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | J | 2009 & 2010<br><br>Ad Valorem Taxes on Rental House located at 427 Poplar Blvd., Pearl, MS | | | | 4,251.56 | 0.00 | 4,251.56 |

Sheet **2** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 7,968.00 | | 7,968.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Danny Hall,**
      **Judy Hall**                                        Case No.   **11-03139-EE**

                                                 Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **3921**<br><br>Rankin Co. Tax Collect<br>Att'n:Judy Fortenberry<br>211 E. Government St.<br>Brandon, MS 39042 | | J | **2009 & 2010**<br><br>**Ad Valorem Taxes on Rental House at 203 Sycamore Ct., Pearl, MS** | | | | 4,406.48 | 0.00 | 4,406.48 |
| Account No. **3923**<br><br>Rankin Co. Tax Collect<br>Att'n:Judy Fortenberry<br>211 E. Government St.<br>Brandon, MS 39042 | | J | **2009 & 2010**<br><br>**Ad Valorem Taxes on Rental House located at 207 Sycamore Ct., Pearl, MS** | | | | 4,306.62 | 0.00 | 4,306.62 |
| Account No. **3912**<br><br>Rankin Co. Tax Collect<br>Att'n:Judy Fortenberry<br>211 E. Government St.<br>Brandon, MS 39042 | | J | **2009 & 2010**<br><br>**Ad Valorem Taxes on Rental House located at 418 Poplar Blvd., Pearl, MS** | | | | 1,416.82 | 0.00 | 1,416.82 |
| Account No. **5455**<br><br>Rankin Co. Tax Collect<br>Att'n:Judy Fortenberry<br>211 E. Government St.<br>Brandon, MS 39042 | | W | **2009 & 2010**<br><br>**Ad Valorem Taxes on 1.75 Ac. Located on Old Brandon Rd., Flowood, MS** | | | | 1,404.82 | 0.00 | 1,404.82 |
| Account No. **6731**<br><br>Rankin Co. Tax Collect<br>Att'n:Judy Fortenberry<br>211 E. Government St.<br>Brandon, MS 39042 | | J | **2009 & 2010**<br><br>**Ad Valorem Taxes on 8,400 Commercial Building located at 3 Mac and Bones, Pearl, MS** | | | | 4,656.56 | 0.00 | 4,656.56 |

Sheet  **3**  of  **5**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      0.00
(Total of this page)      16,191.30      16,191.30

B6E (Official Form 6E) (4/10) - Cont.

In re    **Danny Hall,**
         **Judy Hall,**

Case No. ___**11-03139-EE**_____

_____,
                                                                                              Debtors

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **9765** | | | | | 2009 & 2010 | | | | | 0.00 | |
| Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | | W | | Ad Valorem Taxes on Playground adjoining 6,000 s.f. Building located at 305 Pearson Rd., Pearl, MS, and housing Claudia's Day Care | | | | 365.28 | | 365.28 |
| Account No. **9768** | | | | | 2009 & 2010 | | | | | 0.00 | |
| Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | | W | | Ad Valorem Taxes on 6,000 s.f. Building located at 305 Pearson Rd., Pearl, MS, and housing Claudia's Day Care | | | | 9,029.76 | | 9,029.76 |
| Account No. **9766** | | | | | 2009 & 2010 | | | | | 0.00 | |
| Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | | W | | Ad Valorem Taxes on 3,800 s.f. Office Building located at 307 Pearson Rd., Pearl, MS, and housing Riverwind Construction, salon and empty space | | | | 6,863.06 | | 6,863.06 |
| Account No. **9767** | | | | | 2009 & 2010 | | | | | 0.00 | |
| Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | | W | | Ad Valorem Taxes on Parking Lot Adjacent to 3,800 s.f. Office Building located at 307 Pearson Rd., Pearl, MS, and housing Riverwind Construction, salon and empty space | | | | 1,931.70 | | 1,931.70 |
| Account No. **5369** | | | | | 2009 & 2010 | | | | | 0.00 | |
| Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042 | | | J | | Ad Valorem Taxes on 9.03 ac. located at Corner of Hwy. 8, Old Brandon Rd., and Bass Pro Blvd., Flowood, MS | | | | 34,937.26 | | 34,937.26 |

Sheet __**4**__ of __**5**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 53,127.06 | 53,127.06 |

B6E (Official Form 6E) (4/10) - Cont.

In re     **Danny Hall,**
          **Judy Hall**

Case No. ____**11-03139-EE**____

Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W | J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **8127** | | | | | **2009 & 2010** | | | | | 0.00 |
| **Rankin Co. Tax Collect Att'n:Judy Fortenberry 211 E. Government St. Brandon, MS 39042** | | J | | | **Ad Valorem Taxes on 5.42 ac. located at Corner of Riverwind Drive & Mac and Bones Blvd., Pearl, MS** | | | | 18,540.48 | 18,540.48 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __5__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 0.00 |
| | 18,540.48 | 18,540.48 |
| Total (Report on Summary of Schedules) | | 0.00 |
| | 102,970.64 | 102,970.64 |

B6F (Official Form 6F) (12/07)

In re   **Danny Hall,**
**Judy Hall**

Case No. ___**11-03139-EE**___

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **3104** <br><br> **Ally** <br> **P. O. Box 380902** <br> **Minneapolis, MN 55438** | X | | W | | 02/29/08 <br> **Lease of 2008 Chevrolet Silverado Pickup, VIN 3GCEK13J28G229507** | | | | **4,945.00** |
| Account No. **8003** <br><br> **American Express** <br> **P. O. Box 297879** <br> **Ft. Lauderdale, FL 33329-7879** | | | W | | **Credit Card** | | | | **61,345.43** |
| Account No. **3008** <br><br> **American Express** <br> **P. O. Box 297879** <br> **Ft. Lauderdale, FL 33329-7879** | | | W | | **Optima Credit Card** | | | | **475.94** |
| Account No. **4003** <br><br> **American Express** <br> **P. O. Box 297879** <br> **Ft. Lauderdale, FL 33329-7879** | X | H | | | **Credit Card** | | | | **2,309.27** |

__**6**__   continuation sheets attached

Subtotal
(Total of this page)

**69,075.64**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Danny Hall,**                                     Case No.   **11-03139-EE**
            **Judy Hall,**

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **1009** <br><br> **American Express** <br> P. O. Box 297879 <br> Ft. Lauderdale, FL 33329-7879 | X | H | | | Credit Card | | | | 3,202.20 |
| Account No. **6008** <br><br> **American Express** <br> P. O. Box 297879 <br> Ft. Lauderdale, FL 33329-7879 | X | H | | | Credit Card | | | | 4,986.63 |
| Account No. <br><br> **AT&T** <br> P. O. Box 6500 <br> Sioux Falls, SD 57117 | | H | | | Credit Card | | | | 22,000.00 |
| Account No. **4969/9818** <br><br> **Bank of America** <br> P. O. Box 851001 <br> Dallas, TX 75285-1001 | | H | | | Credit Card | | | | 7,807.00 |
| Account No. **2369/4262** <br><br> **Bank of America** <br> P. O. Box 851001 <br> Dallas, TX 75285-1001 | | W | | | Credit Card | | | | 20,000.00 |
| Sheet no. **1** of **6** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal <br> (Total of this page) | | | | 57,995.83 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Danny Hall,**
         **Judy Hall**

Case No. ___**11-03139-EE**___

_____,
                        Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No.  **Busby's Roll Off Svce** P. O. Box 54753 Pearl, MS 39288 | | J | Debris Removal Services | | | | 430.00 |
| Account No. **2122**  **Chevron** P. O. Box 5010 Concord, CA 94529 | | J | Credit Card | | | | 1,999.00 |
| Account No.  **Climate Masters** P. O. Box 6276 Pearl, MS 39288-6276 | | J | Heating & Cooling Services Received | | | | 3,587.43 |
| Account No.  **Club Lagoon Beach** 444 Brickell Ave., #51 Miami, FL 33131-2492 | | J | Dues for Time-Share in Cancun, Mexico | | | | 592.38 |
| Account No.  **Curtis W. Lindsey CPA** 5380 I-55 North Jackson, MS 39211 | | J | Accounting Services Received | | | X | 12,000.00 |

Sheet no. __**2**__ of __**6**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,608.81

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Danny Hall,**
          **Judy Hall**

Case No.     **11-03139-EE**

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Ringer Law Firm <br> 125 E. Main Street <br> Florence, MS 39073 | | J | Legal Services Received | | | | 8,000.00 |
| Account No. 9851/9897 <br><br> Discover Card <br> P O. Box 15316 <br> Wilmington, DE 19850 | | J | Credit Card | | | | 13,000.00 |
| Account No. 5272 <br><br> Electronic Bill Payer <br> P. O. Box 3269 <br> Milwaukee, WI 53201-3269 | | J | Services Received | | | | 7,708.51 |
| Account No. <br><br> GEMB <br> P. O. Box 981426 <br> El Paso, TX 79997 | | J | Shell Credit Card | | | | 2,000.00 |
| Account No. 2386 <br><br> GEMB <br> P. O. Box 981426 <br> El Paso, TX 79997 | | J | Sam's Credit Card | | | | 1,936.00 |

Sheet no. **3** of **6** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,644.51

B6F (Official Form 6F) (12/07) - Cont.

In re  **Danny Hall,**
       **Judy Hall**
                                                                    Case No.  **11-03139-EE**
_____,
                        Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **7248** | | | J | | **Sam's Credit Card** | | | | |
| GEMB P. O. Box 981426 El Paso, TX 79997 | | | | | | | | | 5,280.00 |
| Account No. | | | J | | **Lowe's Credit Card** | | | | |
| GEMB P. O. Box 981426 El Paso, TX 79997 | | | | | | | | | 7,000.00 |
| Account No. **6461** | | | J | | **Care Credit Card** | | | | |
| GEMB P. O. Box 981426 El Paso, TX 79997 | | | | | | | | | 3,848.00 |
| Account No. | | | J | | **Engineering Services Received** | | | | |
| Guests Consultants P. O. Box 1225 Brandon, MS 39043 | | | | | | | | | 4,000.00 |
| Account No. | | | J | | **Services Received** | | | | |
| Hertz Equipment Rental 320 Hwy 49 S Jackson, MS 39218-9440 | | | | | | | | X | 35,000.00 |

Sheet no. __4__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   55,128.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      **Danny Hall,**                                          Case No. ___**11-03139-EE**___
      **Judy Hall**
                                                                    ,
                                  Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **1779**<br><br>**J C Penney<br>P. O. Box 960090<br>Orlando, FL 32896-0090** | | J | | Credit Card | | | | 2,382.00 |
| Account No.<br><br>**Jean Rigdon, et al<br>c/o Sharon Thibodeaux<br>P. O. Box 5367<br>Brandon, MS 39047** | X | W | | 01/06/10<br>**Wrongful death claims alleged against Joint Debtor in Rankin County Circuit Ct. Civil Action No. 2010-3** | | | X | Unknown |
| Account No.<br><br>**Michael Rushing<br>c/o Don H. Evans, Esq.<br>125 S. Congress, #100<br>Jackson, MS 39201-3302** | X | W | | 05/11/07<br>**Personal injury claims alleged against Joint Debtor in Hinds County Circuit Ct. Civil Action No. 251-07-459CIV** | | | X | 500,000.00 |
| Account No.<br><br>**Mississippi Materials<br>1051 Highland Colony<br>Ridgeland, MS 39157-8764** | | J | | Gravel | | | | 600.00 |
| Account No.<br><br>**Parents and Kids Magaz<br>2727 Old Canton, #294<br>Jackson, MS 39216** | | J | | Advertising Services Received | | | | 3,000.00 |

Sheet no. __**5**__ of __**6**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    505,982.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **Danny Hall,**                      Case No.    **11-03139-EE**
               **Judy Hall**
                                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Rankin County News**<br>**P. O. Box 107**<br>**Brandon, MS 39043-0107** | | J | Advertising Services Received | | | | 1,130.31 |
| Account No. <br><br>**Spencer Ready Mix**<br>**9161 Highway 49 N**<br>**Jackson, MS 39209-9753** | | J | Concrete | | | | 2,662.79 |
| Account No. <br><br>**The Clarion-Ledger**<br>**P. O. Box 677577**<br>**Dallas, TX 75267** | | J | Advertising Services Received | | | | 669.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __6__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 4,462.10 |
| Total (Report on Summary of Schedules) | 743,896.89 |

B6G (Official Form 6G) (12/07)

In re    **Danny Hall,**
       **Judy Hall**

Case No. _____**11-03139-EE**_____

Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ally**<br>**P. O. Box 380902**<br>**Minneapolis, MN 55438** | Lease of Judy Hall d/b/a Riverwind Homes of 2008 Chevrolet Silverado Pickup, VIN 3GCEK13J28G229507; 48 months, beginning on 02/29/08. |
| **Carol Moncrief**<br>**418 Poplar Blvd.**<br>**Pearl, MS 39208** | Lease Purchase of Rental House located at 418 Poplar Blvd., Pearl, MS 39208 @ $1,300 per month; Lessor |
| **Christopher Medina**<br>**427 Poplar Blvd.**<br>**Pearl, MS 39208** | Lease Purchase of Rental House located at 427 Poplar Blvd., Pearl, MS 39208 @ $1,200 per month; Lessor |
| **Claudia Sears**<br>**305 Pearson Rd.**<br>**Pearl, MS 39208** | Lease of 6,000 s.f. Building Housing Claudia's Day Care, and located at 305 Pearson Rd., Pearl, MS 39208, @ $4,195 per month; Lessor |
| **Stadiascapes**<br>**3 Mac and Bones Blvd.**<br>**Pearl, MS 39208** | Lease of 8,400 s.f. Commercial Building located at 3 Mac and Bones Blvd., Pearl, MS 39208, @ $7,600 per month; Lessor |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Danny Hall,**
        **Judy Hall**

Case No. ___**11-03139-EE**___

_____,
                    Debtors

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Matthew Hall**<br>**523 Holly Bush Rd.**<br>**Brandon, MS 39047** | **Jean Rigdon, et al**<br>**c/o Sharon Thibodeaux**<br>**P. O. Box 5367**<br>**Brandon, MS 39047** |
| **Matthew Hamilton**<br>**416 Mill Run Rd.**<br>**Brandon, MS 39047** | **Michael Rushing**<br>**c/o Don H. Evans, Esq.**<br>**125 S. Congress, #100**<br>**Jackson, MS 39201-3302** |
| **Nationwide General Ins**<br>**CT Corporation of Miss**<br>**645 Lakeland East #101**<br>**Flowood, MS 39232** | **Jean Rigdon, et al**<br>**c/o Sharon Thibodeaux**<br>**P. O. Box 5367**<br>**Brandon, MS 39047** |
| **Riverwind Development**<br>**521 Holly Bush Rd.**<br>**Brandon, MS 39047** | **Ally**<br>**P. O. Box 380902**<br>**Minneapolis, MN 55438** |
| **Riverwind Homes**<br>**521 Holly Bush Rd.**<br>**Brandon, MS 39047** | **Ally**<br>**P. O. Box 380902**<br>**Minneapolis, MN 55438** |
| **Riverwind Homes**<br>**521 Holly Bush Rd.**<br>**Brandon, MS 39047** | **Ally**<br>**P. O. Box 380902**<br>**Minneapolis, MN 55438** |
| **Riverwind Homes**<br>**521 Holly Bush Rd.**<br>**Brandon, MS 39047** | **American Express**<br>**P. O. Box 297879**<br>**Ft. Lauderdale, FL 33329-7879** |
| **Riverwind Homes**<br>**521 Holly Bush Rd.**<br>**Brandon, MS 39047** | **American Express**<br>**P. O. Box 297879**<br>**Ft. Lauderdale, FL 33329-7879** |
| **State Farm Mutual Auto**<br>**c/o William Penna**<br>**1080 River Oaks, #B100**<br>**Flowood, MS 39232** | **Jean Rigdon, et al**<br>**c/o Sharon Thibodeaux**<br>**P. O. Box 5367**<br>**Brandon, MS 39047** |
| **The Planet for Kidz**<br>**521 Holly Bush Rd.**<br>**Brandon, MS 39047** | **American Express**<br>**P. O. Box 297879**<br>**Ft. Lauderdale, FL 33329-7879** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

In re  **Danny Hall**
       **Judy Hall**
                              Debtor(s)

Case No.   **11-03139-EE**

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S): **Adopted Grandson** | AGE(S): **2** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | **Self-Employed** | **Self-Employed** |
| How long employed | | |
| Address of Employer | | |

| | | DEBTOR | SPOUSE |
|---|---|---|---|
| INCOME: (Estimate of average or projected monthly income at time case filed) | | | |
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | | $ 7,500.00 | $ 7,500.00 |
| 2. Estimate monthly overtime | | $ 0.00 | $ 0.00 |
| 3. SUBTOTAL | | $ 7,500.00 | $ 7,500.00 |
| 4. LESS PAYROLL DEDUCTIONS | | | |
| a. Payroll taxes and social security | | $ 0.00 | $ 0.00 |
| b. Insurance | | $ 0.00 | $ 0.00 |
| c. Union dues | | $ 0.00 | $ 0.00 |
| d. Other (Specify): | | $ 0.00 | $ 0.00 |
| | | $ 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | | $ 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | | $ 7,500.00 | $ 7,500.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | | $ 0.00 | $ 0.00 |
| 8. Income from real property | | $ 7,500.00 | $ 7,500.00 |
| 9. Interest and dividends | | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance (Specify): | | $ 0.00 | $ 0.00 |
| | | $ 0.00 | $ 0.00 |
| | | $ 0.00 | $ 0.00 |
| 12. Pension or retirement income | | | |
| 13. Other monthly income (Specify): | | $ 0.00 | $ 0.00 |
| | | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | | $ 7,500.00 | $ 7,500.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | | $ 15,000.00 | $ 15,000.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ 30,000.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re  **Danny Hall**
___**Judy Hall**_____          Case No.   **11-03139-EE**_____
                              Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ 5,500.00 |
| a. Are real estate taxes included?                Yes **X**          No ___ | | |
| b. Is property insurance included?               Yes **X**          No ___ | | |
| 2. Utilities:        a. Electricity and heating fuel | | $ 1,000.00 |
|                          b. Water and sewer | | $ 50.00 |
|                          c. Telephone | | $ 100.00 |
|                          d. Other  **See Detailed Expense Attachment** | | $ 470.00 |
| 3. Home maintenance (repairs and upkeep) | | $ 300.00 |
| 4. Food | | $ 800.00 |
| 5. Clothing | | $ 300.00 |
| 6. Laundry and dry cleaning | | $ 150.00 |
| 7. Medical and dental expenses | | $ 300.00 |
| 8. Transportation (not including car payments) | | $ 350.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ 150.00 |
| 10. Charitable contributions | | $ 100.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|                          a. Homeowner's or renter's | | $ 0.00 |
|                          b. Life | | $ 225.00 |
|                          c. Health | | $ 900.00 |
|                          d. Auto | | $ 300.00 |
|                          e. Other | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|              (Specify) _____ | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|                          a. Auto | | $ 0.00 |
|                          b. Other  **See Detailed Expense Attachment** | | $ 17,500.00 |
| 14. Alimony, maintenance, and support paid to others | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ 0.00 |
| 17. Other  **Day Care for Adopted Grandson** | | $ 500.00 |
|        Other | | $ 0.00 |

| | | |
|---|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 28,995.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a.    Average monthly income from Line 15 of Schedule I | | $ 30,000.00 |
| b.    Average monthly expenses from Line 18 above | | $ 28,995.00 |
| c.    Monthly net income (a. minus b.) | | $ 1,005.00 |

B6J (Official Form 6J) (12/07)

In re    **Danny Hall**
      **Judy Hall** _____
                Debtor(s)

Case No.   **11-03139-EE** _____

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | |
|---|---:|
| Cell Phones | $ 320.00 |
| Satellite | $ 150.00 |
| Total Other Utility Expenditures | $ 470.00 |

**Other Installment Payments:**

| | |
|---|---:|
| Ally Lease, Payments on Cadillac & Motor Home | $ 2,500.00 |
| Mortgage on Bed & Breakfast | $ 2,000.00 |
| Mortgage payments on Rental Property | $ 13,000.00 |
| Total Other Installment Payments | $ 17,500.00 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Mississippi

In re   **Danny Hall**
      **Judy Hall**                   Debtor(s)

Case No.   **11-03139-EE**
Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __34__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____10-4-11_____     Signature _Danny Hall_____
                              **Danny Hall**
                              Debtor

Date _____10-4-11_____     Signature _Judy Hall_____
                              **Judy Hall**
                              Joint Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.